**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of _____
                                   (State)

Case number (*if known*): _____ Chapter _____

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Target Drilling, Inc.** |

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number (EIN)**

   2  3  -  2  9  4  2  5  8  8

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 1112     Glacier Dr. | |
| Number      Street | Number      Street |
| | P.O. Box |
| Smithton       PA     15479 | |
| City       State   ZIP Code | City       State   ZIP Code |
| Westmoreland | Location of principal assets, if different from principal place of business |
| County | |
| | Number      Street |
| | |
| | City       State   ZIP Code |

5. **Debtor's website (URL)**    WWW.TARGETDRILLING.COM

Debtor    **Target Drilling, Inc.**

Name

Case number (if known) _____

---

**6.  Type of debtor**

- ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
- ☐ Partnership (excluding  LLP)
- ☐ Other. Specify: _____

---

**7.  Describe debtor's business**

A. *Check one:*

- ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ☒ None of the above

B. *Check all that apply:*

- ☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes .

___  ___  ___  ___

---

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11. *Check all that apply:*

  - ☒ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  - ☒ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  - ☐ A plan is being filed with this petition.

  - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

- ☐ Chapter 12

---

Debtor    **Target Drilling, Inc.** _____    Case number (if known) _____
Name

9. **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

   If more than 2 cases, attach a separate list.

   ☒ No

   ☐ Yes. District _____ When _____ Case number _____
   MM / DD / YYYY

   District _____ When _____ Case number _____
   MM / DD / YYYY

10. **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

    List all cases. If more than 1, attach a separate list.

    ☒ No

    ☐ Yes. Debtor _____ Relationship _____

    District _____ When _____
    MM / DD / YYYY

    Case number, if known _____

11. **Why is the case filed in _this_ district?**

    _Check all that apply:_

    ☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

    ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

12. **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

    ☒ No

    ☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

    **Why does the property need immediate attention?** (_Check all that apply._)

    ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

    ☐ It needs to be physically secured or protected from the weather.

    ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

    ☐ Other _____

    **Where is the property?** _____
    Number        Street

    _____

    _____
    City                    State ZIP Code

    **Is the property insured?**

    ☐ No

    ☐ Yes. Insurance agency _____

    Contact name _____

    Phone _____

■ **Statistical and administrative information**

Debtor    **Target Drilling, Inc.**                                    Case number (if known)_____
                Name

---

| 13. | Debtor's estimation of available funds | *Check one:* |
|---|---|---|
| | | ☒ Funds will be available for distribution to unsecured creditors. |
| | | ☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☒ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

---

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

---

### Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| 17. | Declaration and signature of authorized representative of debtor | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. |
|---|---|---|

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **10 / 09 / 2020**
                    MM / DD / YYYY

✗ _____                **Stephen J. Kravits**
Signature of authorized representative of debtor      Printed name

Title    **President / CEO**

---

Debtor    **Target Drilling, Inc.** _____    Case number (if known) _____
Name

---

18. **Signature of attorney**    ✗ _William R. Lauer_ (signature)    Date    **10 / 09 / 2020**
Signature of attorney for debtor    MM  / DD / YYYY

**William R. Lauer** _____
Printed name

**William R. Lauer, Esq.** _____
Firm name

**P.O. Box 10152** _____
Number    Street

**Pittsburgh** _____    **PA**    **15237**
City    State    ZIP Code

**412-638-6909** _____    _wrl@alleghenycapital.com_
Contact phone    Email address

**29484** _____    **PA**
Bar number    State

---

Official Form 201    Voluntary Petition for Non-Individuals Filing for Bankruptcy    page **5**

10:20 AM

10/08/20

Accrual Basis

# Target Drilling Inc.
# Balance Sheet
### As of September 30, 2020

|  | Sep 30, 20 |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Checking/Savings | 77,369.42 |
| Accounts Receivable | |
| 12000 · Accounts Receivable | 28,101.28 |
| **Total Accounts Receivable** | 28,101.28 |
| **Other Current Assets** | 373,847.95 |
| **Total Current Assets** | 479,318.65 |
| **Fixed Assets** | 2,776,211.35 |
| **Other Assets** | 922,934.00 |
| **TOTAL ASSETS** | **4,178,464.00** |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 22000 · Accounts Payable | 201,032.53 |
| **Total Accounts Payable** | 201,032.53 |
| **Other Current Liabilities** | 436,150.52 |
| **Total Current Liabilities** | 637,183.05 |
| **Long Term Liabilities** | 2,377,163.25 |
| **Total Liabilities** | 3,014,346.30 |
| **Equity** | 1,164,117.70 |
| **TOTAL LIABILITIES & EQUITY** | **4,178,464.00** |

10:19 AM

10/08/20

Accrual Basis

# Target Drilling Inc.
# Profit & Loss
## January through September 2020

|  | Jan - Sep 20 |
|---|---:|
| **Ordinary Income/Expense** | |
| Income | 720,167.08 |
| **Cost of Goods Sold** | 1,089,692.91 |
| **Gross Profit** | -369,525.83 |
| **Expense** | 515,564.07 |
| **Net Ordinary Income** | -885,089.90 |
| **Other Income/Expense** | |
| Other Income | 21,788.98 |
| **Other Expense** | |
| 91000 · Federal Income Tax | -229,800.00 |
| 91001 · State Taxes | -67,311.00 |
| **Total Other Expense** | -297,111.00 |
| **Net Other Income** | 318,899.98 |
| **Net Income** | **-566,189.92** |

10:21 AM

10/08/20

# Target Drilling Inc.
# Statement of Cash Flows
### January through September 2020

|  | Jan - Sep 20 |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | -566,189.92 |
| Adjustments to reconcile Net Income | |
| to net cash provided by operations: | |
| 12000 · Accounts Receivable | -18,301.28 |
| 12099 · Employee Advances | 12,927.02 |
| 22000 · Accounts Payable | 81,412.07 |
| 21000 · Accrued Payroll | 11,982.00 |
| 21001 · Corporate Taxes Payable | -1,000.00 |
| 21010 · Bluevine #3 | 28,000.00 |
| 21011 · PIRS Capital Jan 2020 | 286,070.45 |
| 21012 · PIRS Capital #2 | -26,468.00 |
| 21013 · Bluevine Loan #2 | -6,791.18 |
| 21014 · Bluevine | -3,017.75 |
| 21015 · PIRS Capital #1 | -98,796.00 |
| **Net cash provided by Operating Activities** | -300,172.59 |
| **INVESTING ACTIVITIES** | |
| 13899 · Vehicles/Tractors/Trailers (Sur | 3,820.10 |
| 15398 · Accum Depr - Vehicles/Tractors | -52,418.28 |
| 15399 · Accum. Depr - Underground | 56,685.12 |
| 15699 · Accum. Depr - Surface | 69,314.86 |
| 16099 · Accum Depr - Real Estate | 32,053.60 |
| 16204 · Note Receivable | 2,590.00 |
| 19985 · Deferred Tax Asset | -296,646.00 |
| 19988 · Investment/Guardian | -15,364.71 |
| **Net cash provided by Investing Activities** | -199,965.31 |
| **FINANCING ACTIVITIES** | |
| 21033 · HDD Air Hammer System | -1,643.00 |
| 21034 · Ford Credit F550 | -9,499.00 |
| 21035 · Toyota Financial 2019 Vin 07764 | -6,261.00 |
| 21045 · Line Of Credit | -2,000.00 |
| 21046 · Stearns Lona Reamers, HDD Pipe | -6,241.64 |
| 21047 · Pawnee Loan NT Drill Pipe | -4,760.00 |
| 21048 · Targeted Lease Capital AOH Pipe | -293.11 |
| 21050 · Silver Hill Mortgage | -3,030.00 |
| 21051 · Pawnee April 2019 Loan | -6,300.00 |
| 21052 · 2020 RAV4 Toyota Financial | 25,909.00 |
| 21053 · 2020 Tundra Toyota Financial | 44,891.00 |
| 21054 · Paycheck Protect Prog. COVID-19 | 260,000.00 |
| 21055 · EIDL SBA June 2020 Loan | 150,000.00 |
| 32000 · Treasury Stock | -24,333.32 |
| 32001 · Capital Stock | -2,700.00 |
| **Net cash provided by Financing Activities** | 413,738.93 |
| **Net cash increase for period** | -86,398.97 |
| **Cash at beginning of period** | 163,768.39 |
| **Cash at end of period** | **77,369.42** |

| Form **1120** | | **U.S. Corporation Income Tax Return** | | OMB No. 1545-0123 |
|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2019 or tax year beginning _____ , 2019, ending _____ , 20 ____<br>▶ Go to *www.irs.gov/Form1120* for instructions and the latest information. | | | **2019** |

**A Check if:**
1a Consolidated return (attach Form 851) ☐
b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

**TYPE OR PRINT**

Name
**TARGET DRILLING INC**

Number, street, and room or suite no. If a P.O. box, see instructions.
**1112 GLACIER DRIVE**

City or town, state or province, country and ZIP or foreign postal code
**SMITHTON          PA    15479**

**B Employer identification number**
23-2942588

**C Date incorporated**
01-08-1998

**D Total assets (see instructions)**
$              4,059,523

**E** Check if: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change

| | | | | |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | 3,219,316 |
| | b | Returns and allowances | 1b | |
| | c | Balance. Subtract line 1b from line 1a | 1c | 3,219,316 |
| | 2 | Cost of goods sold (attach Form 1125-A) | 2 | 4,187,958 |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | (968,642) |
| | 4 | Dividends and inclusions (Schedule C, line 23) | 4 | |
| | 5 | Interest | 5 | 960 |
| | 6 | Gross rents | 6 | |
| | 7 | Gross royalties | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | 37,787 |
| | 10 | Other income (see instructions - attach statement) **Statement #1.** | 10 | 28,600 |
| | 11 | **Total income.** Add lines 3 through 10 ▶ | 11 | (901,295) |

| | | | | |
|---|---|---|---|---|
| **Deductions (See instructions for limitations on deductions.)** | 12 | Compensation of officers (see instructions - attach Form 1125-E) | 12 | 352,806 |
| | 13 | Salaries and wages (less employment credits) | 13 | 174,519 |
| | 14 | Repairs and maintenance | 14 | |
| | 15 | Bad debts | 15 | 143,443 |
| | 16 | Rents | 16 | |
| | 17 | Taxes and licenses **Wks. Tax/Lic.** | 17 | (166,197) |
| | 18 | Interest (see instructions) | 18 | 228,469 |
| | 19 | Charitable contributions | 19 | |
| | 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | |
| | 21 | Depletion | 21 | |
| | 22 | Advertising | 22 | 600 |
| | 23 | Pension, profit-sharing, etc., plans | 23 | |
| | 24 | Employee benefit programs | 24 | |
| | 25 | Reserved for future use | 25 | |
| | 26 | Other deductions (attach statement) **Statement #5.** | 26 | 290,042 |
| | 27 | **Total deductions.** Add lines 12 through 26 ▶ | 27 | 1,023,682 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | (1,924,977) |
| | 29a | Net operating loss deduction (see instructions) | 29a | |
| | b | Special deductions (Schedule C, line 24) | 29b | |
| | c | Add lines 29a and 29b | 29c | |

| | | | | |
|---|---|---|---|---|
| **Tax, Refundable Credits, & Payments** | 30 | **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | (1,924,977) |
| | 31 | Total tax (Schedule J, Part I, line 11) | 31 | 0 |
| | 32 | 2019 net 965 tax liability paid (Schedule J, Part II, line 12) | 32 | |
| | 33 | Total payments, credits, and section 965 net tax liability (Schedule J, Part III, line 23) | 33 | |
| | 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | 34 | |
| | 35 | **Amount owed.** If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed | 35 | |
| | 36 | **Overpayment.** If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid | 36 | |
| | 37 | Enter amount from line 36 you want: Credited to 2020 estimated tax ▶ _____ Refunded ▶ | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | **DONALD WILLIAMS** | Date | Title **CFO** | May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No |
|---|---|---|---|---|

**Paid Preparer Use Only**

| Print/Type preparer's name **BERNARD A DEVERSON** | Preparer's signature | Date 02-19-2020 | Check ☐ if self-employed | PTIN P00948315 |
|---|---|---|---|---|
| Firm's name ▶ **DEVERSON, TANACK & WILLISON** | | | Firm's EIN ▶ 25-1320431 | |
| Firm's address ▶ **1121 BOYCE ROAD - SUITE 500**<br>**PITTSBURGH PA 15241** | | | Phone no. (724)942-4334 | |

For Paperwork Reduction Act Notice, see separate instructions.
EEA

Form **1120** (2019)

Form 1120 (2019)   **TARGET DRILLING INC**                                                   23-2942588           Page **2**

| **Schedule C** | Dividends, Inclusions, and Special Deductions (see instructions) | **(a)** Dividends and inclusiions | **(b)** % | **(c)** Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations . . . . . . | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . . . | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . . . . | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . . . . | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . . . . . | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations . . . . . . . . . . . . | | see instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . . . . . . . | | 100 | |
| 11 | Dividends from affiliated group members . . . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) . . . . . . . . . . . . | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) . . . . . . . . . . . . . . . . | | | |
| 15 | Section 965(a) inclusion . . . . . . . . . . . . . . . . . . | | see instructions | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . . . . | | | |
| c | Other inclusions from CFCs under subpart F not included on line 15, 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . . | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI)(attach Form(s) 5471 and Form 8992) . . . . | | | |
| 18 | Gross-up for foreign taxes deemed paid . . . . . . . . . . . . . . . . . | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 . . . . . . . . . . | | | |
| 20 | Other dividends . . . . . . . . . . . . . . . . . . . . . | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . . . | | | |
| 22 | Section 250 deduction (attach Form 8993) . . . . . . . . . . . | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 . . . . . . . . . . . . . | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b . . . . . . . . . ▶ | | | |

EEA                                                                                     Form **1120** (2019)

| Schedule J | Tax Computation and Payment (see instructions) |
|---|---|

**Part I - Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ▶ ☐ | | |
| 2 | Income tax. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 0 |
| 3 | Base erosion minimum tax (attach Form 8991) | **3** | |
| 4 | Add lines 2 and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 0 |

| | | | | |
|---|---|---|---|---|
| 5a | Foreign tax credit (attach Form 1118) . . . . . . . . . . . | **5a** | 0 | |
| b | Credit from Form 8834 (see instructions) . . . . . . . . . | **5b** | | |
| c | General business credit (attach Form 3800) . . . . . . . . | **5c** | | |
| d | Credit for prior year minimum tax (attach Form 8827) . . . | **5d** | | |
| e | Bond credits from Form 8912 . . . . . . . . . . . . . . | **5e** | | |

| | | | |
|---|---|---|---|
| 6 | **Total credits.** Add lines 5a through 5e. . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 0 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . | **8** | 0 |

| | | | | |
|---|---|---|---|---|
| 9a | Recapture of investment credit (attach Form 4255) . . . . | **9a** | | |
| b | Recapture of low-income housing credit (attach Form 8611) . . . . . . . . . . . | **9b** | | |
| c | Interest due under the look-back method - completed long-term contracts (attach Form 8697) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9c** | | |
| d | Interest due under the look-back method - income forecast method (attach Form 8866) . . | **9d** | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) . . . . . . . . . . . | **9e** | | |
| f | Other (see instructions - attach statement) . . . . . . . . . . . | **9f** | | |

| | | | |
|---|---|---|---|
| 10 | **Total.** Add lines 9a through 9f . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31. . . . . . . . . . . . | **11** | 0 |

**Part II - Section 965 Payments** (see instructions)

| | | | |
|---|---|---|---|
| 12 | 2019 net 965 tax liability paid from Form 965-B, Part II, column (k), line 3. Enter here an on page 1, line 32 . . . . . | **12** | |

**Part III - Payments, Refundable Credits, and Section 965 Net Tax Liability**

| | | | |
|---|---|---|---|
| 13 | 2018 overpayment credited to 2019 . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| 14 | 2019 estimated tax payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | 2019 refund applied for on Form 4466 . . . . . . . . . . . . . . . . . . . . . . . . | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| 17 | Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | |
| 18 | Withholding (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 . . . . . . . . . . . . . . . . . . . . . . | **19** | |

| | | | | |
|---|---|---|---|---|
| 20 | Refundable credits from: | | | |
| a | Form 2439 . . . . . . . . . . . . . . . . . . . . . . | **20a** | | |
| b | Form 4136 . . . . . . . . . . . . . . . . . . . . . . | **20b** | | |
| c | Form 8827, line 5c . . . . . . . . . . . . . . . . . . | **20c** | | |
| d | Other (attach statement - see instructions) . . . . . . . . . . | **20d** | | |

| | | | |
|---|---|---|---|
| 21 | **Total credits.** Add lines 20a through 20d . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | 2019 net 965 tax liability from Form 965-B, Part I, column (d), line 3. See instructions. . . . . . . . . . . . . . . | **22** | |
| 23 | **Total payments, credits, and section 965 net tax liability** Add lines 19, 21, and 22. Enter here and on page 1, line 33 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **23** | |

Form 1120 (2019)      TARGET DRILLING INC                                          23-2942588          Page **4**

| Schedule K | Other Information *(see instructions)* |
|---|---|

|  |  | Yes | No |
|---|---|---|---|
| **1** | Check accounting method:  **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify) ▶ |  |  |
| **2** | See the instructions and enter the: |  |  |
| **a** | Business activity code no.  ▶ 213110 |  |  |
| **b** | Business activity  ▶  **DIRECTION.DRILLING** |  |  |
| **c** | Product or service  ▶  **MINING SERVICE** |  |  |
| **3** | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," enter name and EIN of the parent corporation  ▶ |  |  |
| **4** | At the end of the tax year: |  |  |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) |  | X |
| **b** | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) . . . . | X |  |
| **5** | At the end of the tax year, did the corporation: |  |  |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions. . . . . . . |  | X |
|  | If "Yes," complete (i) through (iv) below. |  |  |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| |  | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions . . . . . . . . |  | X |
|  | If "Yes," complete (i) through (iv) below. |  |  |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Organization | **(iv)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| |  | Yes | No |
|---|---|---|---|
| **6** | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452. |  |  |
|  | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. |  |  |
| **7** | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? . . . . . . |  | X |
|  | For rules of attribution, see section 318.  If "Yes," enter: |  |  |
|  | **(a)** Percentage owned  ▶ _____  and **(b)** Owner's country  ▶ |  |  |
|  | **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business.  Enter the number of Forms 5472 attached  ▶  0 |  |  |
| **8** | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . ▶ ☐ |  |  |
|  | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. |  |  |
| **9** | Enter the amount of tax-exempt interest received or accrued during the tax year  ▶ $ |  |  |
| **10** | Enter the number of shareholders at the end of the tax year (if 100 or fewer)  ▶  1 |  |  |
| **11** | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) . . . . ▶ ☐ |  |  |
|  | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. |  |  |
| **12** | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $      726,094 |  |  |

EEA

Form 1120 (2019)   **TARGET DRILLING INC**                                        23-2942588                Page **5**

| **Schedule K** | **Other Information** *(continued from page 4)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ _____ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions . . . . . . . . . . | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2019 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . . . | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| 16 | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? . . . . . | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . . . . . . . . . . | | X |
| 20 | Is the corporation operating on a cooperative basis? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deducton is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ _____ | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year?  See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 24 | Does the corporation satisfy one or more of the following conditions? See instructions. . . . . . . . . . . . . . . . . . . | | X |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," to any, complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter amount from Form 8996, line 14 . . . . . . . . ▶ $ | | |

Form 1120 (2019)     **TARGET DRILLING INC**                                    23-2942588          Page **6**

## Schedule L — Balance Sheets per Books

| | | Beginning of tax year | | End of tax year |
|---|---|---|---|---|
| **Assets** | | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 Cash . . . . . . . . . . . . . . . . | | | 259,818 | | 163,768 |
| 2a Trade notes and accounts receivable . . . . . . | | 500,308 | | 9,800 | |
| b Less allowance for bad debts . . . . . . | ( | ) | 500,308 | ( ) | 9,800 |
| 3 Inventories . . . . . . . . . . . . | | | | | |
| 4 U.S. government obligations . . . . . . . | | | | | |
| 5 Tax-exempt securities (see instructions) . . . . . . | | | | | |
| 6 Other current assets (attach statement) . . . . . | Statement #8 | | 17,190 | | 18,268 |
| 7 Loans to shareholders . . . . . . . . | | | | | |
| 8 Mortgage and real estate loans . . . . . . | | | | | |
| 9 Other investments (attach statement) . . . . . | | | | | |
| 10a Buildings and other depreciable assets . . . . | | 7,361,288 | | 7,414,217 | |
| b Less accumulated depreciation . . . . . | ( 4,705,650 ) | 2,655,638 | ( 4,686,331 ) | 2,727,886 |
| 11a Depletable assets . . . . . . . . . | | | | | |
| b Less accumulated depletion . . . . . . | ( ) | | ( ) | |
| 12 Land (net of any amortization) . . . . . . . | | | 157,780 | | 157,780 |
| 13a Intangible assets (amortizable only) . . . . . | | 23,427 | | 23,427 | |
| b Less accumulated amortization . . . . . | ( 23,427 ) | | ( 23,427 ) | |
| 14 Other assets (attach statement) . . . . . . . . | Statement #10 | | 1,789,168 | | 982,021 |
| 15 Total assets . . . . . . . . . . . . . | | | 5,379,902 | | 4,059,523 |
| **Liabilities and Shareholders' Equity** | | | | | |
| 16 Accounts payable . . . . . . . . . . | | | 299,863 | | 119,620 |
| 17 Mortgages, notes, bonds payable in less than 1 year . . . | | | 162,425 | | 731,033 |
| 18 Other current liabilities (attach statement) . . . . . | Statement #11 | | 71,905 | | 9,744 |
| 19 Loans from shareholders . . . . . . . . . | | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more . . . | | | 1,283,433 | | 1,272,951 |
| 21 Other liabilities (attach statement) . . . . . . . | Statement #12 | | 78,314 | | 168,833 |
| 22 Capital stock:  a Preferred stock . . . . . . . | | | | | |
| b Common stock . . . . . . | | 1,000 | 1,000 | 1,000 | 1,000 |
| 23 Additional paid-in capital . . . . . . . . . | | | 6,684,999 | | 6,684,999 |
| 24 Retained earnings-Appropriated (attach statement) . . . | | | | | |
| 25 Retained earnings-Unappropriated . . . . . . . | | | (2,815,851) | | (4,477,471) |
| 26 Adjustments to shareholders' equity (attach statement) . . | | | | | |
| 27 Less cost of treasury stock . . . . . . . | | | ( 386,186 ) | | ( 451,186 ) |
| 28 Total liabilities and shareholders' equity . . . . . | | | 5,379,902 | | 4,059,523 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books . . . . . . . . . | (1,661,620) | 7 Income recorded on books this year | | |
| 2 Federal income tax per books . . . . . . . . | (217,400) | not included on this return (itemize): | | |
| 3 Excess of capital losses over capital gains . . . . | | Tax-exempt interest $ _____ | | |
| 4 Income subject to tax not recorded on books | | | | |
| this year (itemize): | | | | |
| Statement #15          5,757 | 5,757 | 8 Deductions on this return not charged | | |
| 5 Expenses recorded on books this year not | | against book income this year (itemize): | | |
| deducted on this return (itemize): | | a Depreciation . . . . $ 195,897 | | |
| a Depreciation . . . . . . . . $ _____ | | b Charitable contributions $ _____ | | |
| b Charitable contributions . . . $ _____ | | | | |
| c Travel and entertainment . . . $ _____ | | | | 195,897 |
| Statement #16        144,183 | 144,183 | 9 Add lines 7 and 8 . . . . . . . . . | | 195,897 |
| 6 Add lines 1 through 5 . . . . . . . . . . . | (1,729,080) | 10 Income (page 1, line 28)-line 6 less line 9 | | (1,924,977) |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year. . . . . . . . . . . | (2,815,851) | 5 Distributions:  a Cash . . . . . . | | |
| 2 Net income (loss) per books . . . . . . . . . . | (1,661,620) | b Stock . . . . . | | |
| 3 Other increases (itemize): | | c Property . . . . . | | |
| _____ | | 6 Other decreases (itemize): | | |
| _____ | | 7 Add lines 5 and 6 . . . . . . . | | |
| 4 Add lines 1, 2, and 3 . . . . . . . . . . . | (4,477,471) | 8 Balance at end of year (line 4 less line 7) | | (4,477,471) |

EEA                                                                                        Form **1120** (2019)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| TARGET DRILLING INC | 23-2942588 |

| | | | |
|---|---|---|--:|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 156,997 |
| 3 | Cost of labor | 3 | 973,557 |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . **Statement #7.** | 5 | 3,057,404 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 4,187,958 |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 4,187,958 |

**9a** Check all methods used for valuing closing inventory:

  *(i)* ☐ Cost

  *(ii)* ☐ Lower of cost or market

  *(iii)* ☐ Other (Specify method used and attach explanation.)  ▶ _____

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . . ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . | **9d** |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . . . ☐ Yes  ☐ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No

**For Paperwork Reduction Act Notice, see instructions**

Form **1125-A** (Rev. 11-2018)

EEA

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

**Information on Certain Persons Owning the Corporation's Voting Stock**

► **Attach to Form 1120.**
► **See instructions.**

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| TARGET DRILLING INC | 23-2942588 |

**Part I** **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| STEPHEN J KRAVITS | 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 | US | 100.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**

**Schedule G (Form 1120) (Rev. 12-2011)**

EEA

Form **1125-E**

(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

► **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
► **Information about Form 1125-E and its separate instructions is at** *www.irs.gov/form1125e.*

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| TARGET DRILLING INC | 23-2942588 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|
| 1 STEPHEN J KRAVITS | 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 | 100.00% | 100 % | % | 224,557 |
| DONALD R. WILLIAMS | 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 | 100.00% | 0 % | 0 % | 128,249 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 352,806 |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . . . . | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 352,806 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

EEA

Form **4562**

**Depreciation and Amortization**
**(Including Information on Listed Property)**

► Attach to your tax return.

► Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2019**

Attachment
Sequence No. **179**

Department of the Treasury
Internal Revenue Service  (99)

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| TARGET DRILLING INC | 1125-A - 1 | 23-2942588 |

**Part I**  **Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . . | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . . . . . . . | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . . | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 . . . . . . . . . | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . . | 12 | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 | 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  **Special Depreciation Allowance and Other Depreciation**  **(Don't** include listed property. See instructions.**)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions . . . . . . . . . . . . . . . . . . . | 14 | 279,375 |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . | 15 | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . | 16 | 39,829 |

**Part III**  **MACRS Depreciation**  **(Don't** include listed property. See instructions.**)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 . . . . . . . . . . . . . | 17 | 63,397 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . ► ☐ | | |

**Section B - Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

**Part IV**  **Summary**  (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . | 21 | 11,602 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . . . . | 22 | 394,203 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . | 23 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2019)

EEA

Form 4562 (2019)    TARGET DRILLING INC    23-2942588    Page **2**

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a  Do you have evidence to support the business/investment use claimed?  ☐ Yes ☐ No  24b If "Yes," is the evidence written?  ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 99 FORD F250 | 08-01-1998 | 100.0% | 32,977 | 32,977 | | | | |
| 2017 FORD F550 | 03-06-2017 | 100.0% | 60,428 | 60,428 | 5 | 200 DB-HY | 11,602 | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . | | | | | 28 | | 11,602 | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** | **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2019 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2019 tax year . . . . . . . . . . . . . . . . . . . | | | 43 | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report. . . . . . . . . . . . . . | | | 44 | | |

EEA

Form **4562** (2019)

**Form 4797**

Department of the Treasury
Internal Revenue Service

## Sales of Business Property
### (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))
▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4797* for instructions and the latest information.

OMB No. 1545-0184

**2019**

Attachment
Sequence No. **27**

| Name(s) shown on return | Identifying number |
|---|---|
| TARGET DRILLING INC | 23-2942588 |

1  Enter the gross proceeds from sales or exchanges reported to you for 2019 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions . . . . . . . . . . . . . . . . . . | **1** | |

### Part I  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| 2  (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| Statement #603 | | | | 56,722 | 56,722 | 0 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 3  Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4  Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . | **4** | |
| 5  Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . | **5** | |
| 6  Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . . . . | **6** | 0 |
| 7  Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows . . . . . . . . . . | **7** | 0 |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| 8  Nonrecaptured net section 1231 losses from prior years. See instructions . . . . . . . . . . . . | **8** | |
| 9  Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |

### Part II  Ordinary Gains and Losses (see instructions)

10  Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 11  Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | (                    ) |
| 12  Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . . | **12** | |
| 13  Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 37,787 |
| 14  Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15  Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . . | **15** | |
| 16  Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . | **16** | |
| 17  Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | 37,787 |

18  For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

a  If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040 or Form 1040-SR), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . . . | **18a** | |

b  Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040 or Form 1040-SR), Part I, line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . | **18b** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2019)

EEA

Form 4797 (2019)  TARGET DRILLING INC                                    23-2942588                    Page **2**

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 |
|---|---|

(see instructions)

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| A | Statement #605 | | |
| B | | | |
| C | | | |
| D | | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** *See line 1 before completing.*) . | 20 | 40,850 | | | |
| 21 | Cost or other basis plus expense of sale . . . . . . . . | 21 | 166,651 | | | |
| 22 | Depreciation (or depletion) allowed or allowable . . . | 22 | 163,588 | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 . . . . . . | 23 | 3,063 | | | |
| 24 | Total gain. Subtract line 23 from line 20 . . . . . . . | 24 | 37,787 | | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 . . . . . | 25a | | | | |
| b | Enter the **smaller** of line 24 or 25a . . . . . . . . . | 25b | 37,787 | | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975. See instructions . . | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions . . . . . . . . . . | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 . . . | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d . . . . . . . . . | 26e | | | | |
| f | Section 291 amount (corporations only) . . . . . . . . | 26f | | | | |
| g | Add lines 26b, 26e, and 26f . . . . . . . . . . . . . | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses . . . . . . . . | 27a | | | | |
| b | Line 27a multiplied by applicable percentage. See instructions . | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b . . . . . . . . . . | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions . | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a . . . . . . . . . . | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126. See instructions . . . . . | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a. See instructions. . . . | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . . . . . . . | 30 | 37,787 |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . . | 31 | 37,787 |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | 0 |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less |
|---|---|

(see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . . . . . | 33 | | |
| 34 | Recomputed depreciation. See instructions . . . . . . . . . . . . . . . . . . . . . . | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . . . . | 35 | | |

EEA                                                                                        Form **4797** (2019)

Form **8879-C**

### IRS e-file Signature Authorization for Form 1120

OMB No. 1545-0123

For calendar year 2019, or tax year beginning _____, 2019, ending _____

Department of the Treasury
Internal Revenue Service

▶ **Do not send to the IRS. Keep for your records.**
▶ **Go to www.irs.gov/Form8879C for the latest information.**

**2019**

| Name of corporation | Employer identification number |
|---|---|
| TARGET DRILLING INC | 23-2942588 |

| Part I | Tax Return Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . . . . . . . | 1 | (901,295) |
| 2 | Taxable income (Form 1120, line 30) . . . . . . . . . . . . . . . . . . . . . . | 2 | (1,924,977) |
| 3 | Total tax (Form 1120, line 31) . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Amount owed (Form 1120, line 35) . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Overpayment (Form 1120, line 36) . . . . . . . . . . . . . . . . . . . . . . | 5 | |

| Part II | Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return. |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2019 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

☐ I authorize _____ to enter my PIN _____ as my signature
ERO firm name        do not enter all zeros
on the corporation's 2019 electronically filed income tax return.

☒ As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2019 electronically filed income tax return.

42588

Officer's signature ▶ _____  Date ▶ 02-18-2020  Title ▶ CFO

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.    250821    15241
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2019 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____  Date ▶ 02-19-2020

### ERO Must Retain This Form - See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**

Form **8879-C** (2019)

EEA

| | **Federal Supporting Statements** | **2019**   PG01 |
|---|---|---|
| Name(s) as shown on return | | Tax ID Number |
| TARGET DRILLING INC | | 23-2942588 |

FORM 1120 - LINE 10 - OTHER INCOME        Statement #1

| DESCRIPTION | AMOUNT |
|---|---|
| SCRAP SALE INCOME | 28,600 |
| **TOTAL** | **28,600** |

**PG01**

FORM 1120 - LINE 26 - OTHER DEDUCTIONS     Statement #5

| DESCRIPTION | AMOUNT |
|---|---|
| INSURANCE | 1,500 |
| OFFICE EXPENSE | 97,142 |
| ACCOUNTING AND PROFESSIONAL | 60,877 |
| BANK CHARGES | 31,417 |
| DUES AND SUBSCRIPTIONS | 1,444 |
| PAYROLL SERVICE FEES | 6,440 |
| TELEPHONE/FAX/INTERNET | 60,879 |
| UTILITIES | 26,512 |
| OTHER EXPENSES | 3,831 |
| **TOTAL** | **290,042** |

**PG01**

SCHEDULE L - LINE 6            Statement #8

| DESCRIPTION | BEG OF YEAR | END OF YEAR |
|---|---|---|
| EMPLOYEE ADVANCES | 17,190 | 18,268 |
| **TOTAL** | **17,190** | **18,268** |

STATMENT.LD

| | **Federal Supporting Statements** | **2019**   **PG01** |
|---|---|---|
| Name(s) as shown on return | | Tax ID Number |
| TARGET DRILLING INC | | 23-2942588 |

SCHEDULE L - LINE 14                        Statement #10

| DESCRIPTION | BEG OF YEAR | END OF YEAR |
|---|---|---|
| CASH SURRENDER VALUE | 3,125 | 898 |
| DEFERRED TAX ASSET | 154,160 | 572,480 |
| CAP DEV COSTS | 1,631,883 | 368,507 |
| OTHER RECEIVABLE | | 40,136 |
| **TOTAL** | **1,789,168** | **982,021** |

**PG01**

SCHEDULE L - LINE 18          Statement #11

| DESCRIPTION | BEG OF YEAR | END OF YEAR |
|---|---|---|
| CORP TAXES PAYABLE | 2,000 | 1,000 |
| P/R AND TAX ACCRUALS | 69,905 | 8,744 |
| **TOTAL** | **71,905** | **9,744** |

**PG01**

SCHEDULE L - LINE 21          Statement #12

| DESCRIPTION | BEG OF YEAR | END OF YEAR |
|---|---|---|
| DEFERRED INCOME TAXE | 78,314 | 168,833 |
| **TOTAL** | **78,314** | **168,833** |

STATMENT.LD

| | **Federal Supporting Statements** | **2019**  **PG01** |
|---|---|---|
| Name(s) as shown on return | | Tax ID Number |
| TARGET DRILLING INC | | 23-2942588 |

### SCHEDULE M-1 LINE 4
### INCOME NOT RECORDED ON BOOKS

Statement #15

| DESCRIPTION | AMOUNT |
|---|---|
| T>B GAIN ON FIXED ASSET DISPOSAL | 5,757 |
| **TOTAL** | **5,757** |

**PG01**

### Schedule M-1 Line 5C
### Expenses recorded on Books

Statement #16

| DESCRIPTION | AMOUNT |
|---|---|
| MEALS(50%) | 43,076 |
| DEFERRED STATE TAXES | 81,029 |
| OFFICERS LIFE INSURANCE | 20,078 |
| **TOTAL** | **144,183** |

**PG01**

### FORM 1125A - LINE 5 - OTHER COST

Statement #7

| DESCRIPTION | AMOUNT |
|---|---|
| Depreciation | 394,203 |
| VEHICLES AND TRAVEL | 176,974 |
| EQUIPMENT RENTAL & REPAIRS | 261,133 |
| FREIGHT CHARGES | 15,911 |
| INSURANCE | 257,859 |
| LODGING | 120,701 |
| SITE RENTAL/PREP/STARTUP | 1,485 |
| PAYROLL TAXES | 162,953 |
| EE BENEFITS AND MEDICAL | 85,376 |
| SUBCONTRACT / MISC LABOR | 19,749 |
| RETIREMENT PLAN EXPENSE | 1,181 |
| STATE REGISTRATION FEES | 899 |
| MEALS (50%) | 43,076 |
| CDC IMPAIRMENT | 1,515,904 |
| **TOTAL** | **3,057,404** |

## Federal Supporting Statements

**2019** PG01

| Name(s) as shown on return | Tax ID Number |
|---|---|
| TARGET DRILLING INC | 23-2942588 |

FORM 4797 - PART 1                                          Statement #603

| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | DEPR. | COST/BASIS | NET |
|---|---|---|---|---|---|---|
| **2004 HAULMARK KODIAK** | **10-22-2003** | **02-20-2019** | 0 | 4,427 | 4,427 | 0 |
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | DEPR. | COST/BASIS | NET |
| **2006 QUALITY 18' DH CONSTRUCT TRAILER** | **09-13-2006** | **02-21-2019** | 0 | 3,454 | 3,454 | 0 |
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | DEPR. | COST/BASIS | NET |
| **2005 FORD F150 - TRADE  118** | **09-03-2008** | **02-21-2019** | 0 | 7,875 | 7,875 | 0 |
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | DEPR. | COST/BASIS | NET |
| **2008 TOYOTA TUNDRA** | **02-20-2008** | **05-28-2019** | 0 | 30,967 | 30,967 | 0 |
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | DEPR. | COST/BASIS | NET |
| **OSCILLOSCOPE** | **02-15-2009** | **02-20-2019** | 0 | 4,159 | 4,159 | 0 |
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | DEPR. | COST/BASIS | NET |
| **ELECTRONIC ACCELEROMETER** | **10-09-2009** | **02-20-2019** | 0 | 5,840 | 5,840 | 0 |
| **TOTAL** | | | 0 | 56,722 | 56,722 | 0 |

# Federal Supporting Statements

**2019** PG01

| Name(s) as shown on return | Tax ID Number |
|---|---|
| TARGET DRILLING INC | 23-2942588 |

FORM 4797 - PART 3                                                                       Statement #605

| DESCRIPTION | ACQUIRED | SOLD | LINE 20 SALE PRICE | LINE 21 COST/BASIS | LINE 22 DEPR. | LINE 24 NET | LINE 25A | LINE 25B |
|---|---|---|---|---|---|---|---|---|
| **2005 FORD F150** | **01-07-2005** | **02-15-2019** | 250 | 22,684 | 22,684 | 250 | 22,684 | 250 |
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | COST/BASIS | DEPR. | NET | LINE 25A | LINE 25B |
| **2005 FORD F150** | **01-07-2005** | **02-15-2019** | 300 | 22,292 | 22,292 | 300 | 22,292 | 300 |
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | COST/BASIS | DEPR. | NET | LINE 25A | LINE 25B |
| **2003 WESTERN STAR** | **01-25-2011** | **11-07-2019** | 21,000 | 76,200 | 76,200 | 21,000 | 76,200 | 21,000 |
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | COST/BASIS | DEPR. | NET | LINE 25A | LINE 25B |
| **2006 FORD F150** | **04-25-2011** | **03-28-2019** | 300 | 18,780 | 18,780 | 300 | 18,780 | 300 |
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | COST/BASIS | DEPR. | NET | LINE 25A | LINE 25B |
| **VERMEER ONE DCIF5** | **07-15-2016** | **07-09-2019** | 19,000 | 26,695 | 23,632 | 15,937 | 23,632 | 15,937 |

| TOTAL | 40,850 | 166,651 | 163,588 | 37,787 | FORM 4797, LINE 31 = | 37,787 |
|---|---|---|---|---|---|---|

STM~.LD

**Taxes and Licenses Attachment**

Note: This information does not transmit to the IRS with e-filed returns.

Including with a paper filed return is optional.

**2019**

| CORPORATION NAME | EIN |
|---|---|
| TARGET DRILLING INC | 23-2942588 |

**Taxes and Licenses**

Form 1120, line 17
Form 1120-C, line 15
Form 1120-H, line 12

| | | | |
|---|---|---|---|
| 1 | State income taxes | 1 | (191,429) |
| 2 | State franchise taxes | 2 | |
| 3 | City income taxes | 3 | |
| 4 | City franchise taxes | 4 | |
| 5 | Real estate taxes | 5 | |
| 6 | Local property taxes | 6 | |
| 7 | Intangible property taxes | 7 | |
| 8 | Payroll taxes | 8 | |
| 9 | Less: credit from Form 8846 | 9 | |
| 10 | Foreign taxes paid | 10 | |
| 11 | Occupancy taxes | 11 | |
| 12 | Other miscellaneous taxes | 12 | 25,232 |
| 13 | Licenses | 13 | |
| 14 | Total to Form 1120, Page 1, Line 17 | 14 | (166,197) |

# Form 1120 Line 29a, NOL Deduction
# Form 1120C Schedule G, Line 9a2 Column (a),
# Patronage NOL Deduction

(Keep for your records)

**2019**

| Name(s) as shown on return | | | | | Tax ID Number |
|---|---|---|---|---|---|
| TARGET DRILLING INC | | | | | 23-2942588 |

| Year | Loss Carryover/ Carryback | Increase of NOL Due to Sec 170(d)(2)(B) Contribution Reduction* | Loss Applied to 2019 | Unused Loss | Unused Sec 170(d)(2)(B) |
|---|---|---|---|---|---|
| 1999 | | | | Expiring this year | Expiring this year |
| 2000 | | | | | |
| 2001 | | | | | |
| 2002 | | | | | |
| 2003 | | | | | |
| 2004 | | | | | |
| 2005 | | | | | |
| 2006 | | | | | |
| 2007 | | | | | |
| 2008 | | | | | |
| 2009 | | | | | |
| 2010 | | | | | |
| 2011 | | | | | |
| 2012 | | | | | |
| 2013 | | | | | |
| 2014 | | | | | |
| 2015 | | | | | |
| 2016 | | | | | |
| 2017 | 726,094 | | | 726,094 | |
| 2018 | | | | | |
| | Current year NOL | | Applied to Prior Years | Remaining 2019 NOL carryover | |
| 2019 | 1,924,977 | | | 1,924,977 | |
| | Future years NOL | | Applied to 2019 | | |
| Future Years | | | | | |
| **TOTALS** | 2,651,071 | | 0 | 2,651,071 | 0 |

* A corporation having a net operating loss (NOL) carryover from any taxable year must apply the special rule of §170(d)(2)(B). The rules are designed to prevent a double tax benefit through interaction of NOL and charitable contribution carryovers. The excess charitable deduction can reduce taxable income only once. Under these rules, a corporation's charitable contributions carryover (but not the NOL carryover) must be reduced, to the extent the charitable contribution deduction, in computing the taxable income of an intervening year, would increase the NOL to a succeeding year.